**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Michael E. SHERMAN, Defendant–**
**Appellant.**

No. 05–10731
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Jan. 8, 2007.

Paul E. Gartner, Jr., Nancy E. Larson, Assistant U.S. Attorney, U.S. Attorney's Office Northern District of Texas, Fort Worth, TX, for Plaintiff–Appellee.

Peter Michael Fleury, Assistant Federal Public Defender, Federal Public Defender's Office Northern District of Texas, Fort Worth, TX, for Defendant–Appellant.

Before DeMOSS, STEWART and PRADO, Circuit Judges.

PER CURIAM: *

Michael E. Sherman appeals the 24–month sentence imposed following the revocation of his supervised release. He contends that pursuant to *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), and *United States v. Mares*, 402 F.3d 511, 519 (5th Cir.), *cert.*

denied, — U.S. —, 126 S.Ct. 43, 163 L.Ed.2d 76 (2005), sentences, including those imposed upon revocation of supervised release, are reviewed under the reasonableness standard. Further, he argues that the sentence imposed was unreasonable because it substantially exceeded the recommended range and the district court's reasons for imposing the sentence were insufficient.

This court need not decide the appropriate standard of review for a sentence imposed upon revocation of supervised release in the wake of *Booker* because Sherman has not shown that his sentence was either unreasonable or plainly unreasonable. *See United States v. Hinson*, 429 F.3d 114, 120 (5th Cir.2005), *cert. denied*, — U.S. —, 126 S.Ct. 1804, 164 L.Ed.2d 540 (2006); *United States v. Jones*, 182 Fed.Appx. 343, 344 (5th Cir. 2006). Sherman was subject to a two-year statutory maximum sentence upon revocation of his supervised release. *See* 18 U.S.C. §§ 922(g)(1), 924(a)(2), 3559(a)(3), and 3583(e)(3). The Sentencing Guidelines recommended a prison term of between 5 and 11 months based on Sherman's Grade C violations and his criminal history category of III. *See* U.S.S.G. § 7B1.4(a). Sherman's sentence, while in excess of the recommended range, was within the statutory maximum sentence that the district court could have imposed. Further, a review of the record demonstrates that the district court considered the relevant sentencing factors. *See United States v. Smith*, 440 F.3d 704, 707 (5th Cir.2006); *United States v. Weese*, 199 Fed.Appx. 394 (5th Cir.2006) (unpublished). Therefore, the sentence was neither unreasonable nor plainly un-

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

reasonable. *See Jones*, 182 Fed.Appx. at 344.

Accordingly, the district court's judgment is AFFIRMED.